**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Charles LALIBERTE, Defendant–Appellant.**

**No. 10–3136.**

United States Court of Appeals, Tenth Circuit.

Aug. 25, 2010.

Brent I. Anderson, Mona L. Furst, Annette B. Gurney, Office of the United States Attorney, Wichita, KS, for Plaintiff–Appellee.

Charles Laliberte, Duluth, MN pro se.

Before HARTZ, ANDERSON, and TYMKOVICH, Circuit Judges.

**ORDER DENYING CERTIFICATE OF APPEALABILITY**

HARRIS L. HARTZ, Circuit Judge.

Charles Laliberte entered a conditional plea of guilty to conspiracy to distribute a controlled substance, reserving the right to appeal the denial of his motion to suppress evidence. On appeal we affirmed the denial. *See United States v. Laliberte*, 308 Fed.Appx. 295 (10th Cir.2009). Mr. Laliberte then filed a motion under 18 U.S.C. § 2255 to set aside his conviction. The motion was denied by the district court, and Mr. Laliberte now seeks a certificate of appealability (COA) to appeal that denial. *See* 28 U.S.C. § 2253(c) (requiring COA to appeal denial of application). We deny a COA and dismiss the appeal.

Mr. Laliberte's application for a COA and opening brief in this appeal is rambling and incoherent. But it is clear that

the gist of it relates to the search that he challenged on his prior appeal. Although he contends that his attorney rendered ineffective assistance, his pleading in this court does not mention any specific lapse by his attorney. Rather, his arguments address the merits of his suppression motion.

To obtain a COA in a § 2255 proceeding, the movant must make "a substantial showing of the denial of a constitutional right." 28 U.S.C. § 2253(c)(2). This standard requires "a demonstration that ... includes showing that reasonable jurists could debate whether (or, for that matter, agree that) the petition should have been resolved in a different manner or that the issues presented were adequate to deserve encouragement to proceed further." *Slack v. McDaniel,* 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000) (internal quotation marks omitted). In other words, the applicant must show that the district court's resolution of the constitutional claim was either "debatable or wrong." *Id.*

Under that standard, Mr. Laliberte is not entitled to a COA. His argument in this court is no more than a challenge to our ruling on his prior appeal. But we will not consider an issue raised under § 2255 that we have resolved on a prior appeal. *See United States v. Prichard,* 875 F.2d 789, 791 (10th Cir.1989) (per curiam) ("Absent an intervening change in the law of a circuit, issues disposed of on direct appeal generally will not be considered on a collateral attack by a motion pursuant to § 2255.").

No reasonable jurist could debate that the district court erred in denying Mr. Laliberte's motion under § 2255.

We DENY the application for COA and dismiss the appeal. We also DENY all pending motions.